**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| LOCKWOOD HOLDINGS, INC., *et al.*,[1] | § | Case No. 18-30197 (DRJ) |
| Debtors. | § | |
| | § | |
| | § | Jointly Administered |
| | § | |

**SUMMARY OF FIRST AND FINAL FEE
APPLICATION OF IMPERIAL CAPITAL, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | |
|---|---|---|
| **Name of Applicant:** | Imperial Capital, LLC | |
| **Applicant's Role in Case:** | Investment banker to the Debtors and Debtors in Possession | |
| **Date Order of Employment Signed:** | March 21, 2018 [Docket No. 251] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 02/21/2018 | 08/31/2018 |
| **Time period(s) covered by prior Applications:** | N/A | N/A |
| **Total amounts awarded in all prior Applications:** | | N/A |
| **Total amounts of fees and expenses requested in this Application:** | | $1,263,400.68 |
| **Total fees requested in this Application:** | | $1,209,375.00 |
| **Total amounts paid prior to this Application:** | | $300,000.00 |
| **Total amounts requested to be paid in this Application:** | | $909,375.00 |
| **Reimbursable expenses sought in this Application:** | | $54,025.68 |
| **Total expenses paid prior to this Application:** | | $40,000.00 |
| **Total expenses requested to be paid in Application:** | | $14,025.68 |
| **Total to be Paid to Priority Unsecured Creditors:** | | Unknown. |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | | Unknown. |
| **Total to be Paid to General Unsecured Creditors:** | | Unknown. |
| **Anticipated % Dividend to General Unsecured Creditors:** | | Unknown. |
| **Date of Confirmation Hearing:** | | Unknown. |
| **Indicate whether plan has been confirmed:** | | No |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Lockwood Holdings, Inc. (9726); LH Aviation, LLC (6984); Piping Components, Inc. (0197); Lockwood International, Inc. (8597); LMG Manufacturing, Inc. (9468); Lockwood Enterprises, Inc. (6504); and 7807 Eagle Lane, LLC (7382).

**AMOUNTS PAID PRIOR TO THIS APPLICATION:**

| Date / Docket | Month Covered | Fees | Expenses |
|---|---|---|---|
| NA | February 21 – March 21, 2018 | $75,000 | $20,000 |
| NA | March 22 – April 21, 2018 | $75,000 | |
| NA | April 22 – May 21, 2018 | $75,000 | |
| NA | May 22 – June 21, 2018 | $75,000 | |
| NA | May 22 – August 21, 2018 | | $20,000 |
| **Total** | | **$300,000** | **$40,000** |

**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OF FEBRUARY 21, 2018 THROUGH AUGUST 31, 2018**

| Name | Position Title | Hours |
|---|---|---|
| Kenneth R. Morris | Managing Director | 702.5 |
| Rob Warshauer | Managing Director | 13.0 |
| Kyle Anderson | Vice President | 16.0 |
| Nick Huckins | Analyst | 231.0 |

**HOURS BY PROJECT CATEGORY FOR**
**THE PERIOD FEBRUARY 21, 2018 THROUGH AUGUST 31, 2018**

| Activity | Hours |
|---|---|
| Marketing Sale Process | 325.0 |
| DIP Process and Marketing | 61.5 |
| Cash Forecasting | 164.5 |
| Accounts Payable & Vendor Relations | 18.5 |
| Creditor Constituents Diligence / Communication | 24.5 |
| Site Visits | 56.5 |
| General Operations | 123.5 |
| Non-Working Travel | 143.0 |
| Fee Application | 16.5 |

**EXPENSE SUMMARY FOR THE PERIOD**
**FEBRUARY 21, 2018 THROUGH AUGUST 27, 2018**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Certified Document Charges | | - |
| Computerized Research Services | | - |
| Conference Charges | | - |
| Consultants and Agents Fees | | - |
| Courier Services | | - |
| Court Costs | | - |
| Court Reporter Fees | | - |
| Document Reproduction Charges | | - |
| Filing Fees and Related | | - |
| General Communication Charges | | - |
| Local – Food and Beverage Expenses | | - |
| Local – Transportation Charges | | - |
| Long Distance Charges | | - |
| Supplies | | - |
| Travel – Coach Air Fare | | $22,859.27 |
| Travel – Food and Beverage Expenses | | $2,263.06 |
| Travel – Standard Room Hotel Charges | | $18,114.52 |
| Travel – Other Costs | | $2,422.24 |
| Travel – Ground Transportation | | $8,366.59 |
| **TOTAL** | | **$54,025.68** |

## INFORMATION REGARDING IMPERIAL CAPITAL REQUEST FOR APPROVAL OF ALL PROFESSIONAL FEES & EXPENSES

| Description | Date Invoiced | Period Covered | Fees & Expenses Requested | | Fees & Expenses Paid | | Unpaid Fees & Expenses | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Total |
| Monthly Fees & Expenses | 10-Apr-18 | Feb. 21, 2018 - April 21, 2018 | $150,000.00 | $20,000.00 | $150,000.00 | $20,000.00 | | | |
| Monthly Fees & Expenses | 24-Apr-18 | April 22, 2018 - May 21, 2018 | $75,000.00 | | $75,000.00 | | | | |
| Monthly Fees & Expenses | 30-May-18 | May 22, 2018 - June 21, 2018 | $75,000.00 | | $75,000.00 | | | | |
| Monthly Fees & Expenses | | June 22, 2018 - July 21, 2018 | $75,000.00 | | | | $75,000.00 | | $75,000.00 |
| Monthly Fees & Expenses | | July 22, 2018 - Aug. 21, 2018 | $75,000.00 | $20,000.00 | | $20,000.00 | $75,000.00 | | $75,000.00 |
| Monthly Fees & Expenses | | Aug. 22, 2018 - Aug. 27, 2018 | $9,375.00 | | | | $9,375.00 | | $9,375.00 |
| Restructuring Transaction Fee | | Feb. 21, 2018 - Aug. 27, 2018 | $750,000.00 | $14,025.68 | | | $750,000.00 | $14,025.68 | $764,025.68 |
| **Total Amounts** | | | **$1,209,375.00** | **$54,025.68** | **$300,000.00** | **$40,000.00** | **$909,375.00** | **$14,025.68** | **$923,400.68** |

NAI-1502567014v1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**



| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| LOCKWOOD HOLDINGS, INC., *et al.*,[1] | § | Case No. 18-30197 (DRJ) |
| Debtors. | § | |
| | § | |
| | § | Jointly Administered |
| | § | |

### FIRST AND FINAL FEE APPLICATION OF IMPERIAL CAPITAL, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

---

THIS APPLICATION SEEKS ENTRY OF AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS APPLICATION WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.

A HEARING WILL BE HELD ON THIS MATTER ON SEPTEMBER 25, 2018 AT 10:45 A.M. (CT) BEFORE THE HONORABLE DAVID R. JONES, 515 RUSK STREET, COURTROOM 400, HOUSTON, TEXAS 77002.

REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.

---

Imperial Capital, LLC ("Imperial Capital" or "Imperial"), investment banker to Lockwood Holdings, Inc. and certain of its affiliates, the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits its First and Final Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Estate Professionals* [Docket No. 326] (the "Interim Compensation Order") and the *Order Authorizing*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Lockwood Holdings, Inc. (9726); LH Aviation, LLC (6984); Piping Components, Inc. (0197); Lockwood International, Inc. (8597); LMG Manufacturing, Inc. (9468); Lockwood Enterprises, Inc. (6504); and 7807 Eagle Lane, LLC (7382).

NAI-1502567014v1

*the Retention of Imperial Capital, LLC to serve as the Debtors' Investment Banker, Effective as of February 21, 2018* [Docket No. 25] (the "Employment Order").  By this Application, Imperial seeks final approval of (i) $1,209,375.00 in fees, comprised of (a) monthly advisory fees in the total amount of $459,375.00 (six monthly fees of $75,000.00 and a partial monthly fee of $9,375.00) and (b) a restructuring transaction fee in the amount of $750,000.00; and (ii) $54,025.68 in expenses incurred from February 21, 2018 through August 31, 2018 (the "Application Period"), and payment of the balance of $923,400.68 in fees and expenses incurred but unpaid during the Application Period.  In support of this Application, Imperial Capital respectfully represents as follows:

## JURISDICTION

1. This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (O).

2. Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3. On January 18, 2018, Lockwood Holdings, Inc., LH Aviation, LLC, and Piping Components, Inc. filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  On January 24, 2018 (together with January 18, 2018, the "Petition Dates"), Lockwood International, Inc., Lockwood Enterprises, Inc., LMG Manufacturing, Inc., and 7807 Eagle Lane, LLC filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

4. Pursuant to Sections 1107 and 1108 of the Bankruptcy Code, the Debtors each remain in possession of their property and each is managing its business as a debtor in possession.

5. On February 20, 2018, the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Committee"), which was amended on March 2, 2018.  [Docket Nos. 131 and 171].  No trustee or examiner has been appointed.

## **SUMMARY OF REQUEST**

6.      The Employment Order provides that, although Imperial is directed to file this fee application, the compensation and expense reimbursement sought herein shall be subject to review only pursuant to the standard set forth in section 328(a) of the Bankruptcy Code, and shall not be subject to any other standard of review, including, without limitation, the standard of review set forth in sections 330 or 331 of the Bankruptcy Code, provided, however, that the Court and the U.S. Trustee retained the right to review and object to the compensation and expense reimbursement payable to Imperial based on the reasonableness standards set forth in section 330 of the Bankruptcy Code

7.      By this Application, Imperial seeks final approval of $1,209,375.00 in fees for services rendered to the Debtors during the Application Period and $54,025.68 in expenses incurred during the Application Period.

8.      Pursuant to the Employment Order, Imperial has been paid $300,000.00 in fees and $40,000.00 in expenses incurred during the Application Period, covering the period Imperial's employment became effective (February 21, 2018) through August 31, 2018.  Imperial hereby seeks payment of the outstanding balance of $909,375.00 in fees and $14,025.68 in expenses incurred by unpaid during the Application Period.

9.      The payments received by Imperial Capital during the Application Periods are as follows:

   a)  For February 21 through April 21, 2018: fees of $150,000 and expenses of $20,000.  Paid April 10, 2018.
   b)  For April 22, 2018 through May 21, 2018: fees of $75,000.  Paid April 24, 2018.
   c)  For May 22, 2018 through June 21, 2018: fees of $75,000.  Paid May 30, 2018.
   d)  For May 22, 2018 through July 21, 2018: expenses of $20,000.  Paid August 1, 2018.

10.     During the Application Period, Imperial did not receive any payments or promises

of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Imperial and any other person, other than members of the firm, for sharing of compensation to be received for services rendered in these cases.

11.     The fees charged by Imperial in these cases were billed in accordance with its existing procedures in effect during the Application Periods.

12.     Imperial Capital's detailed time records for professionals performing services for the Debtors during the Application Period and Imperial Capital's itemized records detailing expenses incurred on behalf of the Debtors during the Application Period are attached hereto as **Exhibits A and B**, respectively.

## SERVICES RENDERED DURING THE APPLICATION PERIOD

13.     Imperial Capital professionals expended a total of 933.5 hours during the Application Period. The Imperial employees who rendered professional services during the Application Period in these cases are as follows: Kenneth R. Morris and Rob Warshauer (Managing Directors), Kyle Anderson (Vice President) and Nick Huckins (Analyst).

14.     Imperial respectfully submits that the professional services performed by Imperial were necessary and appropriate to the administration of the Debtors' chapter 11 cases. These services were in the best interests of the Debtors and other parties in interest. The compensation requested is commensurate with the complexity, importance, and natures of the problems, issues or tasks involved and reasonable under the standards of section 330 of the Bankruptcy Code.

15.     Set forth below are descriptions of the services rendered by Imperial on the

Debtors' behalf, on a category by category basis:[2]

16.     **Marketing Sale Process** includes activities relating to the sale of the Debtors' assets, including performing due diligence, preparation of solicitation materials (including a full virtual dataroom and confidential information memorandum ("CIM")), identifying, contacting potential buyers, assisting prospective buyers in conducting due diligence and providing updates to the Debtors, Creditors Committee and the DIP Lender on the process.  Imperial Capital worked with the Debtors to identify and contact over 204 parties to solicit interest in any and all of the Debtors' assets.   During the process, there were 65 non-disclosure agreements executed and subsequent confidential information provided.   Imperial Capital professionals conducted numerous diligence calls, fulfilled requests and provided all available information requested by potential bidders.  Imperial Capital spent substantial amounts of time and resources to canvas potential strategic and financial buyers to effectively market the Debtors' assets including over 20 site visits to various Lockwood locations.  Imperial Capital was also the initial point of contact for all negotiations, documentation, and claim issues related to the non-designated asset sales.

17.     **DIP Marketing Process** includes activities relating to the evaluation of the Debtors' assets, including performing due diligence, preparation of solicitation materials (including a full virtual data room), identifying, contacting potential lenders, assisting prospective lenders in conducting due diligence and providing updates to the Debtors and Creditors Committee.

18.     **Cash Forecasting** includes activities relating developing and performing periodic updates to the 13 cash week forecast model, weekly forecast versus actual reporting and other

---

[2]     The summary set forth below is qualified in its entirety by reference to the time and services detail attached hereto as Exhibit A.

related financial analysis, including distribution and regular discussions with the DIP Lender, Unsecured Creditors' Committee, and other parties of interest.

19.     **Accounts Payable & Vendor Relations** includes activities relating to meeting with Debtors operations and accounting personnel to discuss pre-petition and post-petition invoice handling, develop reporting requirements and track accounts payable details to ensure proper payment and classification of payables.

20.     **Creditor Constituents Diligence / Communication** includes activities relating to facilitating due diligence, responding to questions and discussing key case issues with the Debtors' creditor constituencies, including the advisors to the Creditors' Committee and the DIP Lender. Imperial Capital's involvement with the Debtors' creditor constituencies has included but was not limited to participating in frequent calls with various creditor constituencies with respect to diligence inquiries, sale updates, case administration, and discussions pertaining to various procedural and strategic matters.

21.     **General Operations** includes all time spent attending, preparing for and drafting follow-up materials subsequent to the various court hearings and formal meetings associated with the chapter 11 process.

22.     **Non-Working Travel** includes all required travel for attendance at court hearings or meetings with the Debtors, the Debtors' advisors, the Creditors Committee's advisors, the advisors to the DIP Lender, and meetings with potential buyers including site visits. It should be noted that 50% of Imperial Capital travel was spent reviewing current documents, emails, and diligence requests.

23.     **Fee Application** includes all case administration related to the employment of Imperial Capital, including preparation of our application for employment and time and expense

records.  This category also includes activities such as internal discussions and discussions with Debtors' counsel related to the preparation of court filings.

Benefit to the Debtors

24.     During the Application Period, Imperial Capital assisted the Debtors with an evaluation analysis and marketing process for debtor in possession financing, reaching out to 27 potential sources of capital resulting in several proposals with one capital source having fully prepared loan documents for immediate closing.

25.     Imperial Capital also assisted the Debtors in an evaluation analysis and marketing sales process of the Debtors' assets, reaching out to 204 potential interested parties, generating 65 signed non-disclosure agreements granting access to the Debtors' Virtual Data Room.  Imperial also provided beneficial services to the Debtors by addressing all follow up inquiries regarding due diligence, conducting site visits to various Debtor properties, and negotiating and finalizing the terms of the sale of the Debtors' assets with numerous parties including three designated stalking horse bidders.  Imperial Capital's efforts in this regard included analyzing and finalizing numerous bids and handling all logistics to effectuate a close.  A hearing to approve the sale of substantially all of the Debtors' assets were held on August 28, 2018 and the Court entered various orders approving the sales.

26.     All of the services for which final compensation is requested hereunder were rendered at the request of and solely on behalf of the Debtors, and not on behalf of any other entity.

### EXPENSES INCURRED BY IMPERIAL CAPITAL

27.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed in a chapter 11 case.  Accordingly, Imperial Capital seeks allowance for full reimbursement for expenses incurred in rendering

services to the Debtors during the Application Period in the amount of $54,025.68. A schedule of the Expenses is attached hereto as **Exhibit B**.

28.     Imperial Capital maintains the following policies with respect to Expenses:

(a)     No amortization of the cost of any investment, equipment, or capital outlay is included in the expenses. In addition, for those items or services that Imperial Capital purchased from or contracted with a third party (such as outside copy services), Imperial Capital seeks reimbursement only for the exact amount billed to Imperial Capital by the third party vendor and paid by Imperial Capital to the third party vendor.

(b)     Meals charged to the Debtors either were associated with (i) out-of-town travel; (ii) meetings at various Lockwood locations with the Debtors and other prospective buyers of the Debtors assets; or (iii) Imperial Capital employees working late on matters concerning the Debtors.

(c)     Charges for airline and train travel include the cost of each airline or train ticket used in connection with the provision of services to the Debtors.

(d)     Imperial Capital does not charge clients for Blackberry or other similar charges.

## Notice

29.     Imperial Capital has served this Application in accordance with the Interim Compensation Order. Any objections to this Application must be in writing and filed with the Court and served upon Imperial Capital and the Debtors.

## No Prior Request

30.     No prior request for the relief sought in this Application has been made to this or any other court.

WHEREFORE, Imperial Capital respectfully requests that this Court enter an order, substantially in the form attached hereto as **Exhibit C**, (i) allowing compensation on a final basis to Imperial of $1,209,375.00 for services rendered to the Debtors during the Application Period; (ii) allowing and approving reimbursement to Imperial of $54,025.68 in expenses incurred in connection with services rendered for the Debtors during the Application Period; (iii) authorizing

-12-

and directing the Debtors to pay $909,375.00 in fees and $14,025.68 in expenses to Imperial promptly following entry of an order approving this Application for the unpaid portion of fees and expenses sought herein; and (iii) granting such other and further relief as the Court may deem proper.

Dated:  August 30, 2018

/s/Kenneth Morris
Kenneth R. Morris
Imperial Capital, LLC
277 Park Avenue 48th Floor
New York, NY 10172
Telephone:  (212) 351-9700

**INVESTMENT BANKER TO THE DEBTORS AND DEBTORS IN POSSESSION**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 30th day of August, 2018, he caused a true and correct copy of the foregoing pleading to be served via CM/ECF on all parties who have subscribed for electronic notice in this case.

/s/ Jason S. Brookner
Jason S. Brookner

# EXHIBIT A

## (Itemized Time Records for Final Compensation Period)

**Ken Morris (Managing Director) - Hours**

| Date | Description | Hours |
|---|---|---|
| 2/21/2018 | Discussion on EL and Rentention Application- EL signed | 1.5 |
| | Met discussed with Mark Spillard process, prelim rivew of data | 2.0 |
| | Review of BK filing documents with Rob and Kyle | 1.0 |
| | Discussed strategy with ML | 0.5 |
| 2/22/2018 | Draft RA reviewed with Rob and Kyle | 2.0 |
| | Met Lockwood team to review information gathering process | 1.0 |
| | Discussed reviesed EL with Kyle | 0.5 |
| 2/23/2018 | Preliminary review of data room with Mark Spillard update | 2.0 |
| | Review of current status with AR | 1.5 |
| | Review of Retention App with Kyle | 0.5 |
| | Brief discussion with MRC and Allied regarding process-interest LMG Windfern | 0.5 |
| | Review of DIP proposals from Arena and Lantern | 0.5 |
| | Travel back to NYC | 3.0 |
| 2/26/2018 | Travel to Houston | 3.0 |
| | Met with Lee Brown to discuss Inventory | 1.5 |
| | Review of current status of backlog with Mark Spillard | 1.5 |
| | Review of RA | 0.5 |
| | Discussed with ML strategy | 1.5 |
| 2/27/2018 | Review of current status on liquidity needs | 1.0 |
| | Review of specific information regarding LMG Windfern | 0.5 |
| | Spoke to Paul Deutch at Omni regarding VDR | 1.0 |
| | Discussed requirements for a DIP | 1.0 |
| 2/28/2018 | Data room review with Kyle | 2.0 |
| | Discussed with Amber Carson the RA | 0.5 |
| | Review of Retention App with Rob and Kyle | 1.0 |
| | Mark Spillard spoke to Score Group regarding process | 1.0 |
| | CAs sent to interested parties | 1.0 |
| **TOTAL FEBRUARY 1, 2018 - FEBRUARY 28, 2018** | | **34.0** |

| Date | Description | Hours |
|---|---|---|
| 3/1/2018 | KM update call with R.Schrieber at Versa Capital | 0.5 |
| | KM spoke to Amber on RA and CA | 0.5 |
| | KM CA folder updates | 0.5 |
| | Strategy meeting and marketing process review | 2.5 |
| 3/2/2018 | KM CA folder review and update | 0.5 |
| | KM answered questions from M Day at Allied on LMG Windfern Building | 1.0 |
| | Review of RA with Rob and Kyle | 1.0 |
| | KM review of spread sheet(hours and marketing) updates | 1.0 |
| | KM Travel to NYC | 3.0 |
| 3/5/2018 | KM Travel to Houston | 3.0 |
| | Meeting to update data room information | 1.5 |
| | KM update call with Clearlake | 0.5 |
| | KM reviewed CA documents with AC at Gray Reed | 0.5 |
| | KM reviewed agenda with J.Blank regarding agenda for site visit | 0.5 |
| | KM ML call to discuss Inventory | 0.5 |
| 3/6/2018 | DIP proposal review use of proceeds | 0.5 |
| | KM spoke to Simone at OMB Valve on process | 0.5 |
| | KM reviewed process with Marc Herzstein at Allied | 0.5 |
| | KM spoke to Dan at MRC on process and pending proposal | 0.5 |
| | KM ML review of agenda for York Capital site visit | 0.5 |
| | KM met with Lee Brown to discuss Inventory | 0.5 |
| | KM follow up call with Mark Day at Allied | 0.5 |
| | KM spoke to Amber on RA and CA | 0.5 |
| | KM update call with Mark Shapiro | 0.5 |
| | KM meeting prep for York Capital site visit | 0.5 |
| 3/7/2018 | KM -ML met with J.Blank and reviewed Lockwood history | 2.0 |
| | KM site visit to LMG Windfern and Wallisville J.Blank York Capital met with teams | 8.0 |
| | KM follow up call with Mark Day at Allied | 0.5 |
| 3/8/2018 | KM -MS Data Room review | 0.5 |
| | KM review of MRC proposal for LMG | 0.5 |
| | KM Warren Valve/Allied site visit to LMG Windfern | 0.5 |
| 3/9/2018 | KM review of Lockwood Canada with Robust Resources | 1.0 |
| | KM final review of Data Room and updates with Omni Paul Deutch | 0.5 |
| | KM flight to NY | 3.0 |
| 3/11/2018 | KM flight to Houston | 3.0 |
| 3/12/2018 | Conference call DIP review | 0.5 |
| | KM -NH DIP analysis review | 0.5 |
| | KM CA folder updates | 0.5 |
| | KM - TIV LMG review with ML | 0.5 |
| | KM data room review with Balmoral | 0.5 |
| | KM DIP Analysis | 0.5 |
| | KM call with Chromatic Industries | 0.5 |
| | KM call with Greg White on DIP proposal | 0.5 |
| 3/13/2018 | KM met with MSH to discuss UCC comments to EL and RA | 0.5 |
| | KM Marketing Process calls and emails to interested parties | 4.0 |
| | Review of complete financial model | 1.0 |
| | KM-ML Conf Call with Balmoral | 1.0 |
| | KM- CA and Marketing Process updates | 0.5 |
| | KM-NH DIP Analysis review | 0.5 |
| 3/14/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 5.0 |
| | KM CA updates | 0.5 |
| | KM review of US Trustee comments to RA with AW | 0.5 |

| | KM NH DIP Analysis | 1.0 |
| | KM review of Wallisville operations with Lee Brown | 0.5 |
| 3/15/2018 | KM Marketing process, due diligence questions received and answered | 5.0 |
| | KM AW Gray Reed review of US Trustee comment to RA | 0.5 |
| | KM CA and Marketing Process update | 0.5 |
| | KM MSH meeting at Windfern with G Campbell to review current operations of LMG | 2.0 |
| 3/16/2018 | KM Marketing process calls, emails to interested parties regarding information requests | 4.0 |
| | KM discussed DIP process and RA with Gray Reed team | 0.5 |
| | KM discussed Inventory valuation with Lee Brown regarding DIP | 0.5 |
| | KM Travel back to NYC | 3.0 |
| 3/18/2018 | KM Travel back to Houston | 3.0 |
| 3/19/2018 | KM site visit to LMG Windfern with Grupo Cunado | 2.0 |
| | KM Marketing process, due diligence questions received and answered | 4.0 |
| | KM discussed RA with MSH and RW | 0.5 |
| | KM update review on Inventory with Lee Brown | 0.5 |
| 3/20/2018 | KM call with M Lockwood regarding process update | 0.5 |
| | KM call with Arena regarding DIP proposal | 0.5 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| | KM prep and conference call with York Capital | 1.5 |
| | KM Grupo Cunado Wallisville site visit | 2.0 |
| 3/21/2018 | KM site visit to Windfern with TWC Walworth | 2.0 |
| | KM prep and conference call with Balmoral and Lockwood team | 2.5 |
| | KM site visit to Windfern with Chromatic Industries | 2.0 |
| | KM Marketing process, due diligence questions received and answered | 4.0 |
| | KM DIP discussion with Arena | 0.5 |
| 3/22/2018 | KM site visit to LMG Windfern with DNOW | 1.5 |
| | KM Marketing process calls, emails to interested parties regarding information requests | 5.0 |
| | KM CA folder updates | 0.5 |
| | KM DIP discussion with Mark Shapiro and Jason Brookner | 0.5 |
| 3/23/2018 | KM Marketing process calls, emails to interested parties regarding information requests | 4.0 |
| | KM meeting with MS and L Brown on inventory and AR updates | 1.0 |
| | KM discussion with MSH and JB on DIP | 0.5 |
| | KM Travel to NYC | 3.0 |
| 3/25/2018 | KM Travel to Houston | 3.0 |
| 3/26/2018 | KM Marketing process, due diligence questions received and answered | 4.0 |
| | KM discussion update with Mike Lockwood | 0.5 |
| | KM NH DIP Analysis | 1.0 |
| | KM CA folder updates | 0.5 |
| 3/27/2018 | KM discussion strategy update with M.Shapiro, J Brookner and Rob Warshauer | 1.0 |
| | KM conference with Lockwood and York Legal on process | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| | KM prep and call with Stout Advisory | 1.0 |
| 3/28/2018 | KM Cash Collateral Hearing | 3.0 |
| | KM follow up meeting with M Shapiro and J Brookner | 1.0 |
| | KM Marketing process, due diligence questions received and answered | 2.0 |
| | KM Site visit to Wallisville - Callidus | 2.0 |
| | KM Travel to NYC | 4.5 |
| 3/29/2018 | KM Marketing Process emails and updates | 2.0 |
| | KM DIP Analysis | 2.0 |
| **TOTAL MARCH 1, 2018 - MARCH 29, 2018** | | **156** |

| Date | Description | Hours |
|---|---|---|
| 4/2/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 4/3/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | DNOW Site Visit | 3.0 |
| | DIP Analysis review with Rob and Kyle | 2.0 |
| 4/4/2018 | KM Marketing process, due diligence questions received and answered | 2.0 |
| | DIP Analysis review with Rob and Kyle | 3.0 |
| | KM Travel to Houston | 3.0 |
| 4/5/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| | DIP Analysis review with Rob and Kyle | 3.0 |
| | KM Travel | 3.0 |
| 4/8/2018 | KM Travel | 3.0 |
| | KM and team meeting for DIP Hearing | 1.0 |
| 4/9/2018 | KM DIP Hearing | 8.0 |
| 4/10/2018 | KM Marketing process, due diligence questions received and answered | 4.0 |
| | KM Lockwood Group discussion | 0.5 |
| 4/11/2018 | KM Lockwood Group discussion | 2.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| 4/12/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | KM Lockwood Group discussion | 2.0 |
| | KM and MSH conference call with UCC | 1.0 |
| 4/13/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | KM Lockwood Group discussion | 1.0 |
| | KM Travel | 3.0 |
| 4/16/2018 | KM Travel | 3.0 |
| | DIP Discussion | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 1.0 |
| | Ridgeline Snyder Site Visit | 3.0 |
| 4/17/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| | KM Lockwood Group discussion | 1.0 |
| 4/18/2018 | DIP Prep for Court | 2.0 |
| | Court Hearing | 5.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| 4/19/2018 | KM Wallisville site visit- TWC Walworth | 3.0 |
| | KM UCC Update call | 1.0 |
| | Team meeting and prep on CIM | 2.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 1.0 |
| 4/20/2018 | KM Marketing process, due diligence questions received and answered | 2.0 |
| | Team meeting and prep on CIM | 2.0 |
| | KM Travel | 3.0 |
| 4/22/2018 | KM Travel | 3.0 |
| 4/23/2018 | Team meeting and prep on CIM | 1.5 |

| Date | Description | Hours |
|---|---|---|
| | KM Marketing process, due diligence questions received and answered | 2.0 |
| 4/24/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | KM meeting with M Lockwood | 1.0 |
| | CIM Review | 2.0 |
| 4/25/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | KM meeting with M Lockwood | 1.0 |
| | CIM Review | 1.0 |
| 4/26/2018 | KM UCC site visits to Windfern and Wallisville | 5.0 |
| | KM Marketing process, due diligence questions received and answered | 1.0 |
| | CIM Review | 0.5 |
| 4/27/2018 | KM Gulf Coast Mod site visit to Windfern | 2.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | KM meeting with OMB Valves | 2.0 |
| | KM Travel | 3.0 |
| 4/29/2018 | KM Travel | 3.0 |
| 4/30/2018 | KM Marketing process, due diligence questions received and answered | 2.0 |
| | CIM Review | 2.0 |
| **TOTAL APRIL 1, 2018 – APRIL 30, 2018** | | **138.5** |

| Date | Description | Hours |
|---|---|---|
| 5/2/2018 | CIM Review | 1.5 |
| | KM Callidus Proposal Review | 1.5 |
| | Financial Model Review Projections | 1.0 |
| | KM Marketing process, due diligence questions received and answered | 2.0 |
| | OMD Valve | 3.0 |
| 5/3/2018 | Callidus Proposal Review | 1.0 |
| | KM Mike Lockwood business update | 2.0 |
| | CIM Review | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| 5/4/2018 | KM Mike Lockwood business update | 2.0 |
| | Financial Model Review Projections | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 1.5 |
| | Callidus Lockwood Conference Call and prep | 1.5 |
| | KM Travel | 3.0 |
| 5/6/2018 | KM Travel | 3.0 |
| 5/7/2018 | Team CIM and Teaser Review | 1.0 |
| | KM Marketing process, due diligence questions received and answered | 4.0 |
| | Callidus Model Review on terms | 1.0 |
| 5/8/2018 | Financial Model Review Projections Callidus | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| 5/9/2018 | Callidus Model Review on terms | 4.0 |
| 5/10/2018 | KM Marketing process, due diligence questions received and answered | 1.0 |
| | KM UCC weekly conference call | 1.0 |
| | Callidus call review on process due diligence | 1.0 |
| | MRC conference call regarding bid on LMG | 1.0 |
| 5/11/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | KM Travel | 3.0 |
| 5/14/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 5/15/2018 | KM Travel | 3.0 |
| | KM Intervale Capital site visit to LMG Windfern | 3.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| 5/16/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| | Callidus Term Sheet Discussion | 1.0 |
| 5/17/2018 | KM UCC weekly conference call with WF | 1.0 |
| | KM call with MRC | 1.0 |
| | KM call with Callidus regarding process anf Term Sheet | 1.0 |
| | KM Marketing process, due diligence questions received and answered | 3.0 |
| 5/18/2018 | KM follow up call with PNC on exit financing | 1.0 |
| | KM call with Colbeck on exit financing | 0.5 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.5 |
| | Callidus Term Sheet Discussion | 0.5 |
| | Update Review with Mike Lockwood | 1.5 |
| | KM Travel | 3.0 |
| 5/20/2018 | KM Travel | 3.0 |
| 5/21/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| | Update Review with Mike Lockwood | 1.0 |
| | LMG - TIV Review for Intervale | 1.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| 5/22/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | KM follow up call with PNC on exit financing | 1.0 |
| 5/23/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | Update Review with Mike Lockwood | 1.0 |
| 5/24/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.5 |
| | LMG - TIV Review for Intervale | 1.0 |
| 5/25/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | KM Travel | 3.0 |
| 5/28/2018 | KM Travel | 3.0 |
| 5/29/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 5/30/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| 5/31/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| **TOTAL MAY 1, 2018 - MAY 31, 2018** | | **125.0** |

| Date | Description | Hours |
|---|---|---|
| 6/1/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | LMG - TIV Review for Intervale | 1.0 |
| | KM Travel | 3.0 |
| 6/3/2018 | KM Travel | 3.0 |
| 6/4/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | LMG - TIV Review for Intervale | 1.0 |
| | Dinner with Score | 3.0 |
| | Canerector Site Visit | 4.0 |
| 6/5/2018 | Score - Windfern Site visit | 2.0 |

| Date | Description | Hours |
|---|---|---|
| 6/6/2018 | KM, MLockwood, MSpillard, MShapiro meeting | 2.0 |
| | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| 6/7/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 6/8/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | KM Travel | 3.0 |
| 6/10/2018 | KM Travel | 3.0 |
| 6/11/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | KM Marketing process, due diligence questions received and answered | 3.0 |
| | KM Marketing process, due diligence questions received and answered | 3.0 |
| 6/13/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.0 |
| | Versa Due Diligence Conf Call and prep | 3.0 |
| 6/14/2018 | KM Marketing process, due diligence questions received and answered | 4.0 |
| | TWC conf call and prep | 1.5 |
| 6/15/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | TWC Terms review | 2.0 |
| | Callidus Terms review | 1.0 |
| | KM Travel | 3.0 |
| 6/18/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/19/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| | IPPG Site Visit | 4.0 |
| 6/20/2018 | KM Marketing process, due diligence questions received and answered | 2.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/21/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/22/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| | KM Travel | 3.0 |
| 6/24/2018 | KM Travel | 3.0 |
| 6/25/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/26/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.5 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/27/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/28/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 4.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 6/29/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| | KM Travel | 3.0 |

| TOTAL JUNE 1, 2018 - JUNE 29, 2018 | | 114.0 |
|---|---|---|

| Date | Description | Hours |
|---|---|---|
| 7/2/2018 | KM Travel PHL-ORD -PHL | 8.0 |
| | Big Shoulders meeting prep | 1.0 |
| | Big Shoulders -Lockwood Meeting -Chicago | 6.0 |
| 7/8/2018 | KM Travel | 3.0 |
| 7/9/2018 | KM Marketing process, due diligence questions received and answered | 4.0 |
| | call with Mike Lockwood regarding process | 1.0 |
| 7/10/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 7/11/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 7/12/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| | Callidus Terms review | 1.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 7/13/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.5 |
| | KM Travel | 3.0 |
| 7/15/2018 | KM Travel | 3.0 |
| 7/16/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 7/17/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 7/18/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | Versa Site Visit and dinner | 5.0 |
| 7/19/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| 7/20/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.5 |
| | Travel | 3.0 |
| 7/22/2018 | Travel | 3.0 |
| 7/23/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 7/24/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| 7/25/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| 7/26/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| 7/27/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |

| TOTAL JULY 1, 2018 - JULY 27, 2018 | | 84.5 |
|---|---|---|

| Date | Description | Hours |
|---|---|---|
| 8/1/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 2.5 |
| | call with Mike Lockwood regarding process | 0.5 |
| 8/2/2018 | KM Marketing process, due diligence questions received and answered | 2.5 |
| | call with Mike Lockwood regarding process | 0.5 |
| 8/3/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | Travel | 3.0 |
| 8/6/2018 | Travel | 3.0 |
| 8/7/2018 | Site Visit - Industrial Assets | 4.0 |
| 8/8/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | call with Mike Lockwood regarding process | 0.5 |
| 8/9/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| 8/10/2018 | KM Marketing Process calls, emails to interested parties regarding information requests | 3.0 |
| | Travel | 3.0 |
| 8/12/2018 | Travel | 3.0 |
| 8/13/2018 | KM Marketing process, due diligence questions received and answered | 3.0 |
| | Auction Prep | 1.0 |

| | | |
|---|---|---|
| 8/14/2018 | KM Marketing process, due diligence questions received and answered | 2.0 |
| | Auction Prep | 1.0 |
| | call with Mike Lockwood regarding process | 1.0 |
| 8/15/2018 | Auction | 6.0 |
| 8/16/2018 | Floow up meeting with York Capital | 2.0 |
| **TOTAL AUGUST 1, 2018 - AUGUST 16, 2018** | | **50.5** |

**Nick Huckins (Analyst) - Hours**

| Date | Description | Hours |
|---|---|---|
| 3/6/2018 | Received excel information to run through financial model updates | 0.5 |
| 3/7/2018 | Discussed and incorporated Lockwood financials with James Lawrence | 5.0 |
| 3/8/2018 | Received inventory and AP information to run through model | 4.0 |
| 3/9/2018 | Created PowerPoint presentation for an overview of the DIP process | 4.0 |
| 3/12/2018 | Incorporated new info into financial model | 4.0 |
| 3/13/2018 | Met with James Lawrence, Mark Spillard, Ken Morris and Mark Shapiro about updates | 3.0 |
| | Worked through updates on DIP PowerPoint | 1.0 |
| 3/14/2018 | Financial model updated on Lockwood International and Lockwood Holdings | 5.0 |
| | Travel and Onsite Set-up | 1.0 |
| | Worked through updates on DIP PowerPoint | 3.0 |
| 3/15/2018 | Updated financials for Rotterdam, Sarnia, Edmonton and Wallisville | 6.0 |
| 3/16/2018 | Updated financials for Clute, Windfern and Gonzales | 7.5 |
| 3/19/2018 | Updated financials for Denver, Port Arthur | 5.0 |
| 3/20/2018 | Updated financials for the U.S. enterprise as a whole | 4.0 |
| 3/22/2018 | Updated PowerPoint for term sheet proposals from Lantern and Arena | 2.0 |
| 3/26/2018 | Received access to data room and started cleaning out to remove stale info | 5.0 |
| 3/27/2018 | Updated balance sheets for U.S. entities | 7.5 |
| 3/28/2018 | Started working on PowerPoint presentation for Lockwood, post-bankruptcy | 4.5 |
| 3/29/2018 | Worked through bankruptcy PowerPoint with new info on personal and cash flow | 8.5 |
| **TOTAL MARCH 1, 2018 - MARCH 29, 2018** | | **76.5** |

| Date | Description | Hours |
|---|---|---|
| 4/2/2018 | Worked through bankruptcy PowerPoint, updated financials and restructuring plan | 10.0 |
| 4/3/2018 | Worked through bankruptcy PowerPoint, updated financials and restructuring plan | 2.5 |
| 4/4/2018 | Worked through bankruptcy PowerPoint, updated financials and restructuring plan | 4.0 |
| | Worked through updates on DIP PowerPoint | 4.5 |
| 4/5/2018 | Received updated to incorporate for bankruptcy PowerPoint | 1.0 |
| | Worked through updates on DIP PowerPoint | 7.5 |
| 4/6/2018 | Worked through updates on DIP PowerPoint | 1.5 |
| 4/10/2018 | Marketing Process Meeting | 1.0 |
| | Created Lockwood teaser for the marketing process | 1.0 |
| 4/11/2018 | Started working on the CIM for marketing purposes | 4.5 |
| 4/12/2018 | Committee Call | 1.0 |
| | Received updated info on financials to incorporate into the CIM | 7.0 |
| 4/13/2018 | Received updated info on financials to incorporate into the CIM | 6.0 |
| 4/17/2018 | CIM Walk through w/Shapiro, Morris, Spillard, and Trenk | 1.0 |
| | Updated CIM to reflect changes from meeting | |
| 4/18/2018 | Incorporated slides that broke down the business units | 3.0 |
| 4/19/2018 | Received updated info on financials to incorporate into the CIM | 10.0 |
| 4/20/2018 | Received updated info on financials to incorporate into the CIM | 9.5 |
| 4/23/2018 | Updated financials for Clute, Windfern and Gonzales | 10.0 |
| 4/24/2018 | Updated financials for Rotterdam, Sarnia, Edmonton and Wallisville | 9.0 |
| **TOTAL APRIL 1, 2018 – APRIL 24, 2018** | | **96.0** |

| Date | Description | Hours |
|---|---|---|
| 5/1/2018 | Met with Mark Spillard and updated CIM | 0.5 |
| 5/2/2018 | Met with Mark Spillard and updated CIM | 0.5 |
| 5/3/2018 | Committee Call | 0.5 |
| 5/8/2018 | Met with James Lawrence and updated CIM | 8.5 |
| 5/9/2018 | Met with Mark Shapiro and updated CIM | 8.5 |
| 5/10/2018 | CIM & Distribution | 2.0 |
| | Marketing Process calls, emails to interested parties regarding information requests | 1.0 |
| 5/14/2018 | Marketing Process calls, emails to interested parties regarding information requests | 1.0 |
| 5/15/2018 | Marketing Process calls, emails to interested parties regarding information requests | 1.0 |
| 5/16/2018 | Marketing process, due diligence questions received and answered | 3.0 |
| 5/17/2018 | Marketing process, due diligence questions received and answered | 3.0 |
| 5/18/2018 | Marketing process, due diligence questions received and answered | 1.0 |
| 5/21/2018 | Marketing Process calls, emails to interested parties regarding information requests | 0.5 |
| 5/22/2018 | Marketing process, due diligence questions received and answered | 3.0 |
| 5/29/2018 | Internal Update Call | 1.0 |
| 5/30/2018 | Data Room Clean-Up | 0.5 |
| 5/31/2018 | Committee Call | 1.0 |
| **TOTAL MAY 1, 2018 – MAY 31, 2018** | | **36.5** |

| Date | Description | Hours |
|---|---|---|
| 6/6/2018 | Committee Call | 1.0 |
| **TOTAL JUNE 1, 2018 – JUNE 6, 2018** | | **1.0** |

| Date | Description | Hours |
|---|---|---|
| 8/15/2018 | Court held auction | 4.5 |
| 8/17/2018 | Fee Application | 3.0 |
| 8/18/2018 | Fee Application | 2.5 |
| 8/20/2018 | Fee Application | 3.0 |
| 8/21/2018 | Fee Application | 2.5 |
| 8/22/2018 | Fee Application | 2.5 |
| 8/23/2018 | Fee Application | 3.0 |
| **TOTAL AUGUST 1, 2018 - AUGUST 17, 2018** | | **21.0** |

# SITE VISITS BY GROUP FOR
## THE PERIOD FEBRUARY 21, 2018 THROUGH AUGUST 27, 2018

| Groups |
| --- |
| York Capital Management |
| DistributionNOW |
| TWC Walworth |
| Gulf Coast Modification |
| Callidus Capital Corporation |
| Chromatic |
| Grupo Cunado |
| Allied Capital |
| Intervale Capital |
| New Mill Capital |
| Clearlake/Floworks |
| Big Shoulders Capital |
| Industrial Assets |
| Robust Resources |
| Versa Capital Management |
| Score Valve Services |
| Canerector |
| IPPG |
| MRC Global |
| Keyera |

# EXHIBIT B

## (Itemized Expense Records for Monthly Compensation Period)

| Employee | Expense Date | Expense Type | Amount |
|---|---|---|---|
| CF MORRIS | 2/26/2018 | Airfare | 363.30 |
| CF MORRIS | 2/26/2018 | Train | 17.25 |
| CF MORRIS | 2/27/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 2/27/2018 | Hotel | 199.51 |
| CF MORRIS | 2/27/2018 | Dinner | 23.43 |
| CF MORRIS | 2/28/2018 | Snacks/Beverages | 5.17 |
| CF MORRIS | 2/28/2018 | Hotel | 199.51 |
| CF MORRIS | 2/28/2018 | Dinner | 33.85 |
| CF MORRIS | 3/1/2018 | Airfare | 363.30 |
| CF MORRIS | 3/1/2018 | Airline Fees | 11.20 |
| CF MORRIS | 3/1/2018 | Hotel | 159.38 |
| CF MORRIS | 3/1/2018 | Dinner | 21.50 |
| CF MORRIS | 3/2/2018 | Car Rental | 325.31 |
| CF MORRIS | 3/2/2018 | Hotel | 145.08 |
| CF MORRIS | 3/2/2018 | Dinner | 28.96 |
| CF MORRIS | 3/3/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 3/3/2018 | Train | 17.25 |
| CF MORRIS | 3/3/2018 | Breakfast | 4.32 |
| CF MORRIS | 3/3/2018 | Snacks/Beverages | 7.27 |
| CF MORRIS | 3/4/2018 | Airfare | 475.30 |
| CF MORRIS | 3/5/2018 | Airline Fees | 16.80 |
| CF MORRIS | 3/5/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 3/5/2018 | Hotel | 210.98 |
| CF MORRIS | 3/5/2018 | Train | 17.25 |
| CF MORRIS | 3/6/2018 | Hotel | 210.98 |
| CF MORRIS | 3/6/2018 | Breakfast | 7.25 |
| CF MORRIS | 3/6/2018 | Dinner | 31.05 |
| CF MORRIS | 3/6/2018 | Lunch | 14.06 |
| CF MORRIS | 3/6/2018 | Tolls/Road Charges | 30.00 |
| CF MORRIS | 3/7/2018 | Hotel | 210.98 |
| CF MORRIS | 3/7/2018 | Dinner | 9.68 |
| CF MORRIS | 3/8/2018 | Airfare | 762.30 |
| CF MORRIS | 3/8/2018 | Car Rental | 323.42 |
| CF MORRIS | 3/8/2018 | Internet/Online Fees | 7.99 |
| CF MORRIS | 3/8/2018 | Hotel | 147.92 |
| CF MORRIS | 3/8/2018 | Dinner | 25.80 |
| CF MORRIS | 3/9/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 3/9/2018 | Dinner | 19.47 |
| CF MORRIS | 3/9/2018 | Snacks/Beverages | 8.39 |
| CF MORRIS | 3/9/2018 | Fuel | 25.69 |
| CF MORRIS | 3/9/2018 | Parking | 2.00 |
| CF MORRIS | 3/11/2018 | Airfare | 363.30 |
| CF MORRIS | 3/11/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 3/11/2018 | Hotel | 166.25 |
| CF MORRIS | 3/11/2018 | Snacks/Beverages | 3.00 |
| CF MORRIS | 3/11/2018 | Train | 17.50 |
| CF MORRIS | 3/12/2018 | Snacks/Beverages | 5.88 |
| CF MORRIS | 3/12/2018 | Hotel | 166.25 |
| CF MORRIS | 3/12/2018 | Dinner | 23.53 |
| CF MORRIS | 3/13/2018 | Hotel | 166.25 |
| CF MORRIS | 3/13/2018 | Dinner | 35.60 |
| CF MORRIS | 3/14/2018 | Hotel | 166.25 |
| CF MORRIS | 3/14/2018 | Lunch | 34.21 |
| CF MORRIS | 3/15/2018 | Airfare | 368.30 |
| CF MORRIS | 3/15/2018 | Hotel | 166.25 |
| CF MORRIS | 3/15/2018 | Dinner | 28.35 |
| CF MORRIS | 3/16/2018 | Car Rental | 344.17 |
| CF MORRIS | 3/16/2018 | Snacks/Beverages | 12.84 |
| CF MORRIS | 3/16/2018 | Fuel | 31.46 |
| CF MORRIS | 3/17/2018 | Airfare | 770.30 |
| CF MORRIS | 3/18/2018 | Internet/Online Fees | 13.99 |
| CF MORRIS | 3/18/2018 | Hotel | 223.58 |
| CF MORRIS | 3/18/2018 | Snacks/Beverages | 3.00 |
| CF MORRIS | 3/18/2018 | Train | 17.25 |
| CF MORRIS | 3/19/2018 | Snacks/Beverages | 6.58 |
| CF MORRIS | 3/19/2018 | Hotel | 223.58 |
| CF MORRIS | 3/19/2018 | Dinner | 19.00 |
| CF MORRIS | 3/20/2018 | Airfare | 396.30 |
| CF MORRIS | 3/20/2018 | Hotel | 223.58 |
| CF MORRIS | 3/20/2018 | Dinner | 25.81 |
| CF MORRIS | 3/20/2018 | Snacks/Beverages | 3.00 |
| CF MORRIS | 3/20/2018 | Parking | 5.00 |
| CF MORRIS | 3/21/2018 | Hotel | 223.58 |
| CF MORRIS | 3/21/2018 | Dinner | 14.03 |
| CF MORRIS | 3/21/2018 | Breakfast | 5.82 |
| CF MORRIS | 3/22/2018 | Hotel | 223.58 |
| CF MORRIS | 3/22/2018 | Dinner | 21.38 |
| CF MORRIS | 3/23/2018 | Internet/Online Fees | 13.99 |
| CF MORRIS | 3/23/2018 | Car Rental | 247.68 |
| CF MORRIS | 3/23/2018 | Snacks/Beverages | 13.84 |
| CF MORRIS | 3/23/2018 | Fuel | 25.42 |
| CF MORRIS | 3/24/2018 | Airfare | 652.30 |
| CF MORRIS | 3/25/2018 | Internet/Online Fees | 13.99 |
| CF MORRIS | 3/25/2018 | Hotel | 202.37 |
| CF MORRIS | 3/25/2018 | Snacks/Beverages | 3.00 |

| | | | |
|---|---|---|---|
| CF MORRIS | 3/25/2018 | Train | 17.50 |
| CF MORRIS | 3/26/2018 | Airfare | 391.30 |
| CF MORRIS | 3/26/2018 | Snacks/Beverages | 6.76 |
| CF MORRIS | 3/26/2018 | Hotel | 202.37 |
| CF MORRIS | 3/26/2018 | Parking | 2.00 |
| CF MORRIS | 3/27/2018 | Hotel | 202.37 |
| CF MORRIS | 3/27/2018 | Dinner | 24.53 |
| CF MORRIS | 3/27/2018 | Dinner | 24.39 |
| CF MORRIS | 3/28/2018 | Hotel | 202.37 |
| CF MORRIS | 3/28/2018 | Dinner | 13.43 |
| CF MORRIS | 3/28/2018 | Dinner | 4.75 |
| CF MORRIS | 3/28/2018 | Parking | 20.00 |
| CF MORRIS | 3/29/2018 | Internet/Online Fees | 13.99 |
| CF MORRIS | 3/29/2018 | Car Rental | 125.26 |
| CF MORRIS | 3/29/2018 | Dinner | 23.99 |
| CF MORRIS | 3/29/2018 | Fuel | 21.07 |
| CF MORRIS | 3/30/2018 | Snacks/Beverages | 6.86 |
| CF MORRIS | 4/4/2018 | Hotel | 165.10 |
| CF MORRIS | 4/4/2018 | Snacks/Beverages | 10.00 |
| CF MORRIS | 4/5/2018 | Hotel | 165.10 |
| CF MORRIS | 4/5/2018 | Dinner | 25.54 |
| CF MORRIS | 4/6/2018 | Airfare | 652.20 |
| CF MORRIS | 4/6/2018 | Airfare | 647.20 |
| CF MORRIS | 4/6/2018 | Car Rental | 166.32 |
| CF MORRIS | 4/6/2018 | Dinner | 18.39 |
| CF MORRIS | 4/6/2018 | Snacks/Beverages | 11.02 |
| CF MORRIS | 4/6/2018 | Fuel | 12.53 |
| CF MORRIS | 4/8/2018 | Internet/Online Fees | 9.99 |
| CF MORRIS | 4/8/2018 | Hotel | 223.59 |
| CF MORRIS | 4/8/2018 | Snacks/Beverages | 2.49 |
| CF MORRIS | 4/9/2018 | Snacks/Beverages | 3.75 |
| CF MORRIS | 4/9/2018 | Lunch | 7.50 |
| CF MORRIS | 4/9/2018 | Snacks/Beverages | 11.97 |
| CF MORRIS | 4/9/2018 | Parking | 8.00 |
| CF MORRIS | 4/9/2018 | Parking | 25.00 |
| CF MORRIS | 4/9/2018 | Parking | 10.00 |
| CF MORRIS | 4/9/2018 | Hotel | 223.59 |
| CF MORRIS | 4/10/2018 | Dinner | 23.96 |
| CF MORRIS | 4/10/2018 | Hotel | 223.59 |
| CF MORRIS | 4/10/2018 | Snacks/Beverages | 5.98 |
| CF MORRIS | 4/11/2018 | Parking | 12.00 |
| CF MORRIS | 4/11/2018 | Dinner | 18.12 |
| CF MORRIS | 4/11/2018 | Airfare | 622.20 |
| CF MORRIS | 4/11/2018 | Hotel | 223.59 |
| CF MORRIS | 4/12/2018 | Dinner | 17.20 |
| CF MORRIS | 4/12/2018 | Hotel | 223.59 |
| CF MORRIS | 4/13/2018 | Snacks/Beverages | 7.92 |
| CF MORRIS | 4/13/2018 | Fuel | 21.57 |
| CF MORRIS | 4/13/2018 | Car Service | 252.62 |
| CF MORRIS | 4/13/2018 | Car Rental | 322.10 |
| CF MORRIS | 4/14/2018 | Internet/Online Fees | 7.99 |
| CF MORRIS | 4/16/2018 | Airfare | 466.65 |
| CF MORRIS | 4/16/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 4/16/2018 | Hotel | 144.25 |
| CF MORRIS | 4/16/2018 | Train | 12.94 |
| CF MORRIS | 4/17/2018 | Hotel | 144.25 |
| CF MORRIS | 4/17/2018 | Dinner | 19.15 |
| CF MORRIS | 4/17/2018 | Lunch | 4.96 |
| CF MORRIS | 4/18/2018 | Hotel | 144.25 |
| CF MORRIS | 4/18/2018 | Dinner | 21.40 |
| CF MORRIS | 4/18/2018 | Parking | 15.00 |
| CF MORRIS | 4/18/2018 | Lunch | 8.06 |
| CF MORRIS | 4/19/2018 | Airfare | 471.15 |
| CF MORRIS | 4/19/2018 | Hotel | 144.25 |
| CF MORRIS | 4/19/2018 | Dinner | 28.66 |
| CF MORRIS | 4/20/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 4/20/2018 | Car Rental | 132.51 |
| CF MORRIS | 4/20/2018 | Fuel | 17.40 |
| CF MORRIS | 4/20/2018 | Dinner | 16.21 |
| CF MORRIS | 4/22/2018 | Airfare | 471.15 |
| CF MORRIS | 4/22/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 4/22/2018 | Hotel | 158.23 |
| CF MORRIS | 4/22/2018 | Parking | 20.29 |
| CF MORRIS | 4/22/2018 | Snacks/Beverages | 5.23 |
| CF MORRIS | 4/22/2018 | Train | 13.12 |
| CF MORRIS | 4/23/2018 | Snacks/Beverages | 5.23 |
| CF MORRIS | 4/23/2018 | Hotel | 158.23 |
| CF MORRIS | 4/23/2018 | Parking | 20.29 |
| CF MORRIS | 4/23/2018 | Dinner | 18.40 |
| CF MORRIS | 4/24/2018 | Hotel | 158.23 |
| CF MORRIS | 4/24/2018 | Parking | 20.29 |
| CF MORRIS | 4/24/2018 | Dinner | 21.61 |
| CF MORRIS | 4/24/2018 | Parking | 2.25 |
| CF MORRIS | 4/25/2018 | Hotel | 158.23 |
| CF MORRIS | 4/25/2018 | Parking | 20.29 |
| CF MORRIS | 4/25/2018 | Parking | 7.50 |
| CF MORRIS | 4/26/2018 | Airfare | 471.15 |
| CF MORRIS | 4/26/2018 | Car Service | 189.46 |
| CF MORRIS | 4/26/2018 | Hotel | 158.23 |
| CF MORRIS | 4/26/2018 | Parking | 20.29 |
| CF MORRIS | 4/26/2018 | Dinner | 21.61 |
| CF MORRIS | 4/26/2018 | Tolls/Road Charges | 0.75 |
| CF MORRIS | 4/26/2018 | Parking | 7.50 |

| | | | |
|---|---|---|---|
| CF MORRIS | 4/27/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 4/27/2018 | Car Rental | 213.58 |
| CF MORRIS | 4/27/2018 | Fuel | 25.24 |
| CF MORRIS | 4/27/2018 | Snacks/Beverages | 6.34 |
| CF MORRIS | 4/28/2018 | Internet/Online Fees | 5.99 |
| CF MORRIS | 4/29/2018 | Airfare | 471.15 |
| CF MORRIS | 4/29/2018 | Internet/Online Fees | 8.99 |
| CF MORRIS | 4/29/2018 | Hotel | 282.93 |
| CF MORRIS | 4/29/2018 | Snacks/Beverages | 3.73 |
| CF MORRIS | 4/29/2018 | Train | 12.94 |
| CF MORRIS | 4/29/2018 | Parking | 7.50 |
| CF MORRIS | 4/30/2018 | Hotel | 282.93 |
| CF MORRIS | 4/30/2018 | Dinner | 21.61 |
| CF MORRIS | 4/30/2018 | Snacks/Beverages | 10.34 |
| CF MORRIS | 4/30/2018 | Parking | 7.50 |
| CF MORRIS | 5/1/2018 | Hotel | 282.93 |
| CF MORRIS | 5/2/2018 | Airfare | 467.40 |
| CF MORRIS | 5/2/2018 | Hotel | 282.93 |
| CF MORRIS | 5/2/2018 | Snacks/Beverages | 6.88 |
| CF MORRIS | 5/2/2018 | Parking | 22.50 |
| CF MORRIS | 5/2/2018 | Dinner | 9.88 |
| CF MORRIS | 5/3/2018 | Hotel | 282.93 |
| CF MORRIS | 5/3/2018 | Dinner | 7.94 |
| CF MORRIS | 5/4/2018 | Airfare | 467.40 |
| CF MORRIS | 5/4/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 5/4/2018 | Car Rental | 238.14 |
| CF MORRIS | 5/4/2018 | Car Service | 189.46 |
| CF MORRIS | 5/4/2018 | Fuel | 22.06 |
| CF MORRIS | 5/4/2018 | Snacks/Beverages | 6.10 |
| CF MORRIS | 5/5/2018 | Internet/Online Fees | 5.99 |
| CF MORRIS | 5/6/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 5/6/2018 | Hotel | 184.88 |
| CF MORRIS | 5/6/2018 | Parking | 17.86 |
| CF MORRIS | 5/6/2018 | Dinner | 16.96 |
| CF MORRIS | 5/7/2018 | Hotel | 184.88 |
| CF MORRIS | 5/7/2018 | Parking | 17.86 |
| CF MORRIS | 5/7/2018 | Snacks/Beverages | 4.66 |
| CF MORRIS | 5/8/2018 | Hotel | 184.88 |
| CF MORRIS | 5/8/2018 | Parking | 17.86 |
| CF MORRIS | 5/8/2018 | Dinner | 28.16 |
| CF MORRIS | 5/8/2018 | Snacks/Beverages | 30.28 |
| CF MORRIS | 5/9/2018 | Hotel | 184.88 |
| CF MORRIS | 5/9/2018 | Parking | 17.86 |
| CF MORRIS | 5/9/2018 | Snacks/Beverages | 14.13 |
| CF MORRIS | 5/10/2018 | Airfare | 414.15 |
| CF MORRIS | 5/10/2018 | Breakfast | 7.99 |
| CF MORRIS | 5/10/2018 | Hotel | 147.40 |
| CF MORRIS | 5/10/2018 | Parking | 24.36 |
| CF MORRIS | 5/10/2018 | Fuel | 16.30 |
| CF MORRIS | 5/10/2018 | Fuel | 19.78 |
| CF MORRIS | 5/11/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 5/11/2018 | Car Rental | 234.82 |
| CF MORRIS | 5/11/2018 | Car Service | 220.37 |
| CF MORRIS | 5/11/2018 | Fuel | 13.59 |
| CF MORRIS | 5/11/2018 | Snacks/Beverages | 2.03 |
| CF MORRIS | 5/11/2018 | Dinner | 9.31 |
| CF MORRIS | 5/11/2018 | Breakfast | 7.03 |
| CF MORRIS | 5/12/2018 | Airfare | 467.40 |
| CF MORRIS | 5/12/2018 | Airline Fees | 44.25 |
| CF MORRIS | 5/15/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 5/15/2018 | Hotel | 168.55 |
| CF MORRIS | 5/15/2018 | Parking | 17.86 |
| CF MORRIS | 5/15/2018 | Train | 15.52 |
| CF MORRIS | 5/15/2018 | Lunch | 21.34 |
| CF MORRIS | 5/15/2018 | Parking | 6.30 |
| CF MORRIS | 5/16/2018 | Hotel | 168.55 |
| CF MORRIS | 5/16/2018 | Parking | 17.86 |
| CF MORRIS | 5/16/2018 | Lunch | 14.80 |
| CF MORRIS | 5/16/2018 | Snacks/Beverages | 35.90 |
| CF MORRIS | 5/17/2018 | Airfare | 469.65 |
| CF MORRIS | 5/17/2018 | Hotel | 168.55 |
| CF MORRIS | 5/17/2018 | Parking | 17.86 |
| CF MORRIS | 5/17/2018 | Dinner | 16.24 |
| CF MORRIS | 5/18/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 5/18/2018 | Car Rental | 110.58 |
| CF MORRIS | 5/18/2018 | Car Service | 256.62 |
| CF MORRIS | 5/18/2018 | Snacks/Beverages | 6.44 |
| CF MORRIS | 5/18/2018 | Fuel | 12.45 |
| CF MORRIS | 5/19/2018 | Airfare | 469.65 |
| CF MORRIS | 5/20/2018 | Hotel | 167.69 |
| CF MORRIS | 5/20/2018 | Parking | 20.29 |
| CF MORRIS | 5/20/2018 | Train | 13.12 |
| CF MORRIS | 5/21/2018 | Hotel | 167.69 |
| CF MORRIS | 5/21/2018 | Parking | 20.29 |
| CF MORRIS | 5/21/2018 | Dinner | 24.25 |
| CF MORRIS | 5/21/2018 | Internet/Online Fees | 5.99 |
| CF MORRIS | 5/21/2018 | Snacks/Beverages | 6.71 |
| CF MORRIS | 5/22/2018 | Hotel | 167.69 |
| CF MORRIS | 5/22/2018 | Parking | 20.29 |
| CF MORRIS | 5/22/2018 | Dinner | 21.25 |
| CF MORRIS | 5/22/2018 | Parking | 2.25 |
| CF MORRIS | 5/23/2018 | Hotel | 167.69 |
| CF MORRIS | 5/23/2018 | Parking | 20.29 |

| CF MORRIS | 5/23/2018 | Dinner | 23.92 |
| CF MORRIS | 5/24/2018 | Airfare | 469.65 |
| CF MORRIS | 5/24/2018 | Hotel | 167.69 |
| CF MORRIS | 5/24/2018 | Parking | 20.29 |
| CF MORRIS | 5/24/2018 | Dinner | 28.73 |
| CF MORRIS | 5/25/2018 | Car Rental | 192.14 |
| CF MORRIS | 5/25/2018 | Internet/Online Fees | 10.49 |
| CF MORRIS | 5/25/2018 | Fuel | 23.53 |
| CF MORRIS | 5/25/2018 | Snacks/Beverages | 7.15 |
| CF MORRIS | 5/25/2018 | Parking | 1.50 |
| CF MORRIS | 5/26/2018 | Airfare | 469.65 |
| CF MORRIS | 5/28/2018 | Internet/Online Fees | 8.99 |
| CF MORRIS | 5/28/2018 | Hotel | 141.03 |
| CF MORRIS | 5/28/2018 | Parking | 20.29 |
| CF MORRIS | 5/28/2018 | Snacks/Beverages | 3.25 |
| CF MORRIS | 5/28/2018 | Train | 12.94 |
| CF MORRIS | 5/29/2018 | Hotel | 141.03 |
| CF MORRIS | 5/29/2018 | Parking | 20.29 |
| CF MORRIS | 5/29/2018 | Dinner | 23.92 |
| CF MORRIS | 5/29/2018 | Snacks/Beverages | 2.24 |
| CF MORRIS | 5/30/2018 | Hotel | 141.03 |
| CF MORRIS | 5/30/2018 | Parking | 20.29 |
| CF MORRIS | 5/30/2018 | Parking | 5.25 |
| CF MORRIS | 5/31/2018 | Airfare | 435.90 |
| CF MORRIS | 5/31/2018 | Hotel | 141.03 |
| CF MORRIS | 5/31/2018 | Parking | 20.29 |
| CF MORRIS | 6/1/2018 | Car Rental | 78.65 |
| CF MORRIS | 6/1/2018 | Dinner | 24.49 |
| CF MORRIS | 6/1/2018 | Snacks/Beverages | 7.15 |
| CF MORRIS | 6/1/2018 | Fuel | 21.12 |
| CF MORRIS | 6/2/2018 | Airfare | 464.96 |
| CF MORRIS | 6/3/2018 | Internet/Online Fees | 11.19 |
| CF MORRIS | 6/3/2018 | Hotel | 102.74 |
| CF MORRIS | 6/3/2018 | Train | 55.20 |
| CF MORRIS | 6/4/2018 | Snacks/Beverages | 5.29 |
| CF MORRIS | 6/4/2018 | Hotel | 102.74 |
| CF MORRIS | 6/4/2018 | Parking | 9.60 |
| CF MORRIS | 6/5/2018 | Hotel | 102.74 |
| CF MORRIS | 6/5/2018 | Lunch | 20.73 |
| CF MORRIS | 6/6/2018 | Hotel | 102.74 |
| CF MORRIS | 6/6/2018 | Lunch | 12.06 |
| CF MORRIS | 6/7/2018 | Airfare | 464.96 |
| CF MORRIS | 6/7/2018 | Hotel | 102.74 |
| CF MORRIS | 6/7/2018 | Parking | 16.00 |
| CF MORRIS | 6/7/2018 | Lunch | 21.02 |
| CF MORRIS | 6/8/2018 | Internet/Online Fees | 13.59 |
| CF MORRIS | 6/8/2018 | Car Rental | 148.79 |
| CF MORRIS | 6/8/2018 | Fuel | 22.88 |
| CF MORRIS | 6/8/2018 | Snacks/Beverages | 7.62 |
| CF MORRIS | 6/9/2018 | Airfare | 469.65 |
| CF MORRIS | 6/10/2018 | Internet/Online Fees | 5.99 |
| CF MORRIS | 6/10/2018 | Hotel | 114.37 |
| CF MORRIS | 6/10/2018 | Train | 12.94 |
| CF MORRIS | 6/10/2018 | Dinner | 26.11 |
| CF MORRIS | 6/10/2018 | Parking | 7.50 |
| CF MORRIS | 6/11/2018 | Hotel | 114.37 |
| CF MORRIS | 6/11/2018 | Snacks/Beverages | 1.87 |
| CF MORRIS | 6/11/2018 | Snacks/Beverages | 6.66 |
| CF MORRIS | 6/11/2018 | Dinner | 18.01 |
| CF MORRIS | 6/12/2018 | Hotel | 114.37 |
| CF MORRIS | 6/12/2018 | Lunch | 11.97 |
| CF MORRIS | 6/12/2018 | Parking | 22.50 |
| CF MORRIS | 6/13/2018 | Airfare | 435.90 |
| CF MORRIS | 6/13/2018 | Hotel | 114.37 |
| CF MORRIS | 6/13/2018 | Dinner | 24.64 |
| CF MORRIS | 6/13/2018 | Tolls/Road Charges | 28.12 |
| CF MORRIS | 6/14/2018 | Hotel | 114.37 |
| CF MORRIS | 6/14/2018 | Dinner | 9.88 |
| CF MORRIS | 6/15/2018 | Internet/Online Fees | 12.74 |
| CF MORRIS | 6/15/2018 | Car Rental | 212.22 |
| CF MORRIS | 6/15/2018 | Snacks/Beverages | 7.15 |
| CF MORRIS | 6/15/2018 | Fuel | 19.45 |
| CF MORRIS | 6/16/2018 | Internet/Online Fees | 5.99 |
| CF MORRIS | 6/17/2018 | Airfare | 435.90 |
| CF MORRIS | 6/17/2018 | Internet/Online Fees | 12.74 |
| CF MORRIS | 6/17/2018 | Hotel | 102.74 |
| CF MORRIS | 6/17/2018 | Train | 13.80 |
| CF MORRIS | 6/18/2018 | Hotel | 102.74 |
| CF MORRIS | 6/18/2018 | Lunch | 22.26 |
| CF MORRIS | 6/18/2018 | Dinner | 51.30 |
| CF MORRIS | 6/18/2018 | Snacks/Beverages | 5.18 |
| CF MORRIS | 6/19/2018 | Hotel | 102.74 |
| CF MORRIS | 6/19/2018 | Dinner | 16.50 |
| CF MORRIS | 6/20/2018 | Hotel | 102.74 |
| CF MORRIS | 6/21/2018 | Airfare | 435.90 |
| CF MORRIS | 6/21/2018 | Hotel | 102.74 |
| CF MORRIS | 6/21/2018 | Parking | 16.00 |
| CF MORRIS | 6/21/2018 | Parking | 16.00 |
| CF MORRIS | 6/22/2018 | Car Rental | 191.08 |
| CF MORRIS | 6/22/2018 | Snacks/Beverages | 6.34 |
| CF MORRIS | 6/22/2018 | Fuel | 18.93 |
| CF MORRIS | 6/23/2018 | Airfare | 637.12 |
| CF MORRIS | 6/24/2018 | Internet/Online Fees | 13.59 |

| CF MORRIS | 6/24/2018 | Hotel | 207.30 |
|-----------|-----------|-------|--------|
| CF MORRIS | 6/24/2018 | Train | 15.75 |
| CF MORRIS | 6/24/2018 | Dinner | 11.02 |
| CF MORRIS | 6/25/2018 | Hotel | 207.30 |
| CF MORRIS | 6/25/2018 | Parking | 55.42 |
| CF MORRIS | 6/25/2018 | Lunch | 23.62 |
| CF MORRIS | 6/26/2018 | Hotel | 207.30 |
| CF MORRIS | 6/26/2018 | Lunch | 13.90 |
| CF MORRIS | 6/27/2018 | Airfare | 464.96 |
| CF MORRIS | 6/27/2018 | Hotel | 207.30 |
| CF MORRIS | 6/27/2018 | Dinner | 11.85 |
| CF MORRIS | 6/27/2018 | Parking | 9.00 |
| CF MORRIS | 6/28/2018 | Hotel | 207.30 |
| CF MORRIS | 6/28/2018 | Dinner | 12.25 |
| CF MORRIS | 6/28/2018 | Parking | 9.00 |
| CF MORRIS | 6/29/2018 | Airfare | 585.92 |
| CF MORRIS | 6/29/2018 | Internet/Online Fees | 14.39 |
| CF MORRIS | 6/29/2018 | Airfare | (375.66) |
| CF MORRIS | 6/29/2018 | Car Rental | 395.53 |
| CF MORRIS | 6/29/2018 | Internet/Online Fees | 6.39 |
| CF MORRIS | 6/29/2018 | Snacks/Beverages | 9.26 |
| CF MORRIS | 6/29/2018 | Fuel | 26.39 |
| CF MORRIS | 7/2/2018 | Taxi | 77.25 |
| CF MORRIS | 7/2/2018 | Internet/Online Fees | 3.99 |
| CF MORRIS | 7/2/2018 | Breakfast | 11.18 |
| CF MORRIS | 7/2/2018 | Breakfast | 8.04 |
| CF MORRIS | 7/2/2018 | Car Service | 217.80 |
| CF MORRIS | 7/3/2018 | Car Service | 217.80 |
| CF MORRIS | 7/5/2018 | Airfare | 523.08 |
| CF MORRIS | 7/8/2018 | Internet/Online Fees | 12.59 |
| CF MORRIS | 7/8/2018 | Hotel | 212.99 |
| CF MORRIS | 7/8/2018 | Train | 15.75 |
| CF MORRIS | 7/9/2018 | Hotel | 212.99 |
| CF MORRIS | 7/9/2018 | Airline Fees | 10.08 |
| CF MORRIS | 7/9/2018 | Dinner | 12.91 |
| CF MORRIS | 7/9/2018 | Snacks/Beverages | 6.28 |
| CF MORRIS | 7/10/2018 | Hotel | 212.99 |
| CF MORRIS | 7/10/2018 | Dinner | 11.95 |
| CF MORRIS | 7/11/2018 | Hotel | 212.99 |
| CF MORRIS | 7/11/2018 | Lunch | 21.92 |
| CF MORRIS | 7/12/2018 | Airfare | 525.78 |
| CF MORRIS | 7/12/2018 | Hotel | 212.99 |
| CF MORRIS | 7/12/2018 | Lunch | 14.89 |
| CF MORRIS | 7/13/2018 | Internet/Online Fees | 16.19 |
| CF MORRIS | 7/13/2018 | Internet/Online Fees | 7.19 |
| CF MORRIS | 7/13/2018 | Car Rental | 362.28 |
| CF MORRIS | 7/13/2018 | Snacks/Beverages | 9.26 |
| CF MORRIS | 7/13/2018 | Fuel | 35.95 |
| CF MORRIS | 7/13/2018 | Parking | 10.80 |
| CF MORRIS | 7/13/2018 | Parking | 1.80 |
| CF MORRIS | 7/14/2018 | Hotel Tax | 225.00 |
| CF MORRIS | 7/15/2018 | Airfare | 468.96 |
| CF MORRIS | 7/16/2018 | Internet/Online Fees | 14.39 |
| CF MORRIS | 7/16/2018 | Hotel | 191.88 |
| CF MORRIS | 7/16/2018 | Parking | 86.60 |
| CF MORRIS | 7/16/2018 | Train | 13.80 |
| CF MORRIS | 7/16/2018 | Lunch | 20.21 |
| CF MORRIS | 7/16/2018 | Parking | 8.00 |
| CF MORRIS | 7/17/2018 | Hotel | 191.88 |
| CF MORRIS | 7/17/2018 | Dinner | 29.54 |
| CF MORRIS | 7/17/2018 | Parking | 8.00 |
| CF MORRIS | 7/18/2018 | Hotel | 191.88 |
| CF MORRIS | 7/18/2018 | Dinner | 10.54 |
| CF MORRIS | 7/18/2018 | Parking | 8.00 |
| CF MORRIS | 7/19/2018 | Hotel | 191.88 |
| CF MORRIS | 7/19/2018 | Dinner | 13.43 |
| CF MORRIS | 7/19/2018 | Parking | 8.00 |
| CF MORRIS | 7/20/2018 | Airfare | 468.96 |
| CF MORRIS | 7/20/2018 | Car Rental | 252.92 |
| CF MORRIS | 7/20/2018 | Snacks/Beverages | 16.88 |
| CF MORRIS | 7/20/2018 | Fuel | 21.06 |
| CF MORRIS | 7/21/2018 | Hotel | (200.00) |
| CF MORRIS | 7/21/2018 | Airfare | 410.34 |
| CF MORRIS | 7/22/2018 | Parking | 7.00 |
| CF MORRIS | 7/23/2018 | Internet/Online Fees | 8.39 |
| CF MORRIS | 7/23/2018 | Hotel | 134.32 |
| CF MORRIS | 7/23/2018 | Parking | 75.77 |
| CF MORRIS | 7/23/2018 | Lunch | 22.25 |
| CF MORRIS | 7/24/2018 | Airfare | 413.84 |
| CF MORRIS | 7/24/2018 | Hotel | 134.32 |
| CF MORRIS | 7/24/2018 | Internet/Online Fees | 5.59 |
| CF MORRIS | 7/24/2018 | Dinner | 9.22 |
| CF MORRIS | 7/24/2018 | Snacks/Beverages | 4.93 |
| CF MORRIS | 7/25/2018 | Hotel | 134.32 |
| CF MORRIS | 7/25/2018 | Dinner | 7.91 |
| CF MORRIS | 7/25/2018 | Parking | 1.40 |
| CF MORRIS | 7/26/2018 | Hotel | 134.32 |
| CF MORRIS | 7/26/2018 | Dinner | 9.46 |
| CF MORRIS | 7/27/2018 | Internet/Online Fees | 12.59 |
| CF MORRIS | 7/27/2018 | Car Rental | 198.31 |
| CF MORRIS | 7/27/2018 | Snacks/Beverages | 5.85 |
| CF MORRIS | 7/27/2018 | Fuel | 13.41 |
| CF MORRIS | 7/27/2018 | Parking | 1.40 |

| CF MORRIS | 7/28/2018 | Dinner | 11.37 |
| CF MORRIS | 7/29/2018 | Airline Fees | 2.80 |
| CF MORRIS | 7/29/2018 | Airfare | 297.10 |
| CF MORRIS | 7/29/2018 | Airline Fees | 5.60 |
| CF MORRIS | 7/30/2018 | Internet/Online Fees | 8.99 |
| CF MORRIS | 7/30/2018 | Hotel | 76.25 |
| CF MORRIS | 7/30/2018 | Lunch | 12.08 |
| CF MORRIS | 7/31/2018 | Hotel | 76.25 |
| CF MORRIS | 7/31/2018 | Snacks/Beverages | 5.48 |
| CF MORRIS | 7/31/2018 | Parking | 3.00 |
| CF MORRIS | 8/1/2018 | Hotel | 76.25 |
| CF MORRIS | 8/1/2018 | Dinner | 6.30 |
| CF MORRIS | 8/2/2018 | Airfare | 297.10 |
| CF MORRIS | 8/2/2018 | Hotel | 76.25 |
| CF MORRIS | 8/2/2018 | Dinner | 18.43 |
| CF MORRIS | 8/3/2018 | Internet/Online Fees | 8.99 |
| CF MORRIS | 8/3/2018 | Car Rental | 105.11 |
| CF MORRIS | 8/3/2018 | Snacks/Beverages | 2.83 |
| CF MORRIS | 8/3/2018 | Fuel | 9.34 |
| CF MORRIS | 8/3/2018 | Parking | 19.50 |
| CF MORRIS | 8/4/2018 | Airline Fees | 2.80 |
| CF MORRIS | 8/4/2018 | Internet/Online Fees | 3.99 |
| CF MORRIS | 8/5/2018 | Airfare | 342.20 |
| CF MORRIS | 8/6/2018 | Snacks/Beverages | 6.03 |
| CF MORRIS | 8/6/2018 | Dinner | 5.07 |
| CF MORRIS | 8/6/2018 | Internet/Online Fees | 11.99 |
| CF MORRIS | 8/6/2018 | Parking | 108.25 |
| CF MORRIS | 8/7/2018 | Lunch | 35.43 |
| CF MORRIS | 8/8/2018 | Dinner | 9.76 |
| CF MORRIS | 8/9/2018 | Dinner | 12.09 |
| CF MORRIS | 8/9/2018 | Airfare | 594.20 |
| CF MORRIS | 8/10/2018 | Car Rental | 205.87 |
| CF MORRIS | 8/10/2018 | Car Service | 247.24 |
| CF MORRIS | 8/10/2018 | Car Service | 231.99 |
| CF MORRIS | 8/10/2018 | Car Service | 282.39 |
| CF MORRIS | 8/10/2018 | Car Service | 264.74 |
| CF MORRIS | 8/10/2018 | Snacks/Beverages | 12.01 |
| CF MORRIS | 8/10/2018 | Dinner | 13.70 |
| CF MORRIS | 8/10/2018 | Internet/Online Fees | 18.99 |
| CF MORRIS | 8/10/2018 | Fuel | 10.20 |
| CF MORRIS | 8/11/2018 | Lunch | 13.57 |
| CF MORRIS | 8/11/2018 | Hotel | 210.98 |
| CF MORRIS | 8/11/2018 | Hotel | 210.98 |
| CF MORRIS | 8/11/2018 | Hotel | 210.98 |
| CF MORRIS | 8/11/2018 | Hotel | 210.98 |
| CF MORRIS | 8/11/2018 | Airfare | 594.20 |
| CF MORRIS | 8/11/2018 | Parking | 12.00 |
| CF MORRIS | 8/12/2018 | Internet/Online Fees | 17.99 |
| CF MORRIS | 8/13/2018 | Snacks/Beverages | 2.97 |
| CF MORRIS | 8/13/2018 | Dinner | 12.34 |
| CF MORRIS | 8/13/2018 | Parking | 2.00 |
| CF MORRIS | 8/14/2018 | Dinner | 19.91 |
| CF MORRIS | 8/14/2018 | Parking | 4.00 |
| CF MORRIS | 8/15/2018 | Dinner | 10.59 |
| CF MORRIS | 8/16/2018 | Airfare | 594.20 |
| CF MORRIS | 8/17/2018 | Car Rental | 280.24 |
| CF MORRIS | 8/17/2018 | Snacks/Beverages | 8.03 |
| CF MORRIS | 8/17/2018 | Dinner | 8.98 |
| CF MORRIS | 8/17/2018 | Fuel | 21.74 |
| CF MORRIS | 8/18/2018 | Hotel | 163.96 |
| CF MORRIS | 8/18/2018 | Hotel | 163.96 |
| CF MORRIS | 8/18/2018 | Hotel | 163.96 |
| CF MORRIS | 8/18/2018 | Hotel | 163.96 |
| CF MORRIS | 8/18/2018 | Parking | 108.25 |
| CF MORRIS | 8/18/2018 | Dinner | 28.82 |
| CF MORRIS | 8/18/2018 | Snacks/Beverages | 4.84 |
| **Total** | | | **54,025.68** |

# **EXHIBIT C**

## **Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| LOCKWOOD HOLDINGS, INC, *et al.*,[1] | : | Case No. 18-30197  (DRJ) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
|  | : |  |

**ORDER GRANTING FIRST AND FINAL
FEE APPLICATION OF IMPERIAL CAPITAL, LLC FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Upon the First and Final Fee Application of Imperial Capital for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses (the "Application");[2] and the Court having jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334; and the Application being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that good and sufficient notice of the Application has been given and no other or further notice is required; and the Court having determined that the relief requested in the Application is in the best interests of the Debtors, their estates and their creditors; and good and sufficient cause appearing therefor, it is hereby **ORDERED** as follows:

1.    The Application is **GRANTED** on a final basis as set forth herein.

2.    Final compensation and reimbursement of expenses to Imperial is hereby allowed and approved in the aggregate amount of $1,209,375.00 in fees and $54,025.68 in expenses for the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Lockwood Holdings, Inc. (9726); LH Aviation, LLC (6984); Piping Components, Inc. (0197); Lockwood International, Inc. (8597); LMG Manufacturing, Inc. (9468); Lockwood Enterprises, Inc. (6504); and 7807 Eagle Lane, LLC (7382).

[2] Capitalized terms not otherwise defined herein have the meanings given to them in the Application.

Application Period.

3.      The Debtors are authorized and directed to pay to Imperial the sum of $909,375.00 in fees and $14,025.68 in expenses, representing unpaid fees and expenses incurred during the Application Period.

2.      The Debtors are hereby authorized to take such actions as may be necessary to implement the relief granted by this Order.

3.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and/or interpretation of this Order.

**Signed:**_____**, 2018**

                                                                _____

                                                                **DAVID R. JONES**
                                                                **UNITED STATES BANKRUPTCY JUDGE**